**Ronald L. BRICKER, Appellant**

v.

**Paul J. STOWITZKY; Fred J. Ruffo; Debra K. Sauers; Rhonda Osoko; James Stiles; Donna Bonner; Edward P. Pavlick; Jacqueline S. Marquardt; Officer Harvey; Ms. Janet Kimmell; Deputy Neiswonger; Jeffrey A. Beard; Mr. Martin; William Stickman; George Mesaros; Mr. Coleman, All Defendants herein, "In their individually and in their Official Capacities".**

No. 07–3505.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) July 28, 2008.

Opinion filed: Aug. 13, 2008.

Ronald L. Bricker, Mercer State Regional Correctional Facility, Mercer, PA, for Appellant.

Kemal A. Mericli, Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Paul J. Stowitzky; Fred J. Ruffo; Debra K. Sauers; Rhonda Osoko; James Stiles; Donna Bonner; Edward P. Pavlick; Jacqueline S. Marquardt; Officer Harvey; Ms. Janet Kimmell; Deputy Neiswonger; Jeffrey A. Beard; Mr. Martin; William Stickman; George Mesaros; Mr. Coleman, All Defendants herein, "In their individually and in their Official Capacities".

Before: MCKEE, SMITH and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Ronald L. Bricker, a Pennsylvania state prisoner proceeding pro se, appeals from the District Court's order granting the appellees' motion to dismiss and denying as moot his motion for a preliminary injunction. For the following reasons, we will affirm.

Bricker is presently incarcerated at the State Correctional Institute at Mercer, Pennsylvania ("SCI–Mercer"). In December 2006, Bricker commenced a civil rights action under 42 U.S.C. § 1983 against several employees of the Pennsylvania Department of Corrections (the "Commonwealth Defendants"), alleging that corrections officers at SCI–Mercer had violated his constitutional rights in various ways. Bricker subsequently filed a motion for preliminary injunction to enjoin the Commonwealth Defendants from their allegedly unconstitutional conduct.

On April 26, 2007, the Commonwealth Defendants moved pursuant to Federal Rule of Civil Procedure 12(b)(6) to dismiss the complaint on the ground that Bricker

had failed to exhaust his administrative remedies before filing suit. The matter was referred to Magistrate Judge Lisa Pupo Lenihan, who agreed that Bricker had failed to properly exhaust. By order entered August 6, 2007, 2007 WL 2254689, the District Court adopted the Magistrate Judge's report, granted the Commonwealth Defendants' motion to dismiss and, in light of its order dismissing the case, denied Bricker's motion for a preliminary injunction as moot. The present appeal followed.[1]

We will affirm the District Court's order. As an initial matter, we note that, in his brief, Bricker does not raise any objections whatsoever to the District Court's order below; in fact, his complaints on appeal appear to be almost entirely unrelated to the present § 1983 action. Instead, Bricker seems to be challenging the denial of a state-court petition for habeas corpus in which he apparently argued that his criminal conviction was invalid because the Pennsylvania Constitution of 1968 does not contain a crimes code. Because that habeas petition is not at issue in this suit, we cannot consider this argument.

■ In any event, to the extent that Bricker's brief can be construed as challenging the disposition of his § 1983 action, we find that the District Court's dismissal was proper. As noted above, the District Court dismissed Bricker's civil rights complaint on the ground that he had failed to exhaust his administrative remedies prior to bringing suit; according to the District Court, Bricker failed to exhaust all but one of his claims, and procedurally defaulted the one claim that he did attempt to exhaust. *See* 42 U.S.C. § 1997e(a); *Booth v. Churner,* 532 U.S. 731, 741, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001); *Williams v. Beard,* 482 F.3d 637, 639 (3d Cir.2007).

■ The record reflects that Bricker filed only one grievance during his incarceration at SCI–Mercer, grievance No. MER–123974–05, in which he complained that Corrections Officer Harvey was not enforcing institutional rules regarding the use of headsets with personal televisions. Even though Bricker did attempt to exhaust this claim, it appears that the grievance was rejected at the third stage of the review process for failure to include copies of the grievance record, as required by DC–ADM 804 Part VI.D.1.g. Because Bricker thus failed to follow the procedural requirements of the grievance system, the District Court concluded that Bricker had procedurally defaulted this claim. *See Spruill v. Gillis,* 372 F.3d 218, 232 (3d Cir.2004).

Upon review of the administrative record, we agree with the District Court that Bricker failed to exhaust all but one of his claims, and thus conclude that the District Court's dismissal of those claims was proper. With respect to the claim that Bricker did attempt to exhaust—namely, that Officer Harvey was not enforcing institutional rules regarding the use of headsets with personal televisions—it is at least arguable that the District Court should have considered excusing the procedural default because, according to Bricker, the prison librarian precluded him from making photocopies without a court order. *See, e.g., Brown v. Croak,* 312 F.3d 109, 113 (3d Cir.2002) (finding that prisoner may be able to prove that he exhausted his "available" administrative remedies where prisoner's failure to file a timely grievance was due to prison officials' obstruction). We need not resolve this question, however, because the underlying claim does not allege a cognizable constitutional violation. *See Estelle v. Gamble,* 429 U.S. 97, 106, 97 S.Ct. 285, 50

1. We have jurisdiction over this appeal pursu-   ant to 28 U.S.C. § 1291.

847

L.Ed.2d 251 (1976) ("In order to state a cognizable claim, a prisoner must allege acts or omissions sufficiently harmful to evidence deliberate indifference to serious medical needs.")

Accordingly, for the foregoing reasons, we will affirm.